JRA ARCHITECTS & PROJECT
MANAGERS, P.S.C., et al.,
Plaintiffs, Appellees,

v.

FIRST FINANCIAL GROUP,
INC., et al., Defendants,

Nilsa Ortíz–Alvarado, Defendant,
Appellant.

No. 09–2443.

United States Court of Appeals,
First Circuit.

May 21, 2010.

Alfredo Castellanos, Dayra Amill–Acosta
and Castellanos & Castellanos Law Firm,
P.S.C., on brief, for appellant Nilsa Ortíz–
Alvarado.

Jorge J. Oppenheimer–Méndez, Oppen-
heimer–Soltero Retirement Plan Trust and
Julie Soltero–Rinaldi, on brief, for appel-
lees.

Before LIPEZ, HOWARD and
THOMPSON, Circuit Judges.

PER CURIAM.

This appeal arises from the district
court's allowance of the plaintiffs' volun-
tary dismissal—without prejudice and
without any conditions—of the complaints
in two consolidated cases. The sole appel-
lant, Nilsa Ortíz–Alvarado ("Ortíz"), is a
defendant in both cases.

Where, as here, a defendant has an-
swered the complaint or moved for sum-
mary judgment,[1] a plaintiff cannot unilat-
erally dismiss an action without court
approval "on terms that the court con-
siders proper." Fed.R.Civ.P. 41(a)(2).
The purpose of requiring such approval
is to ensure that " 'no other party will
be prejudiced.' " *Doe v. Urohealth Sys.,
Inc.,* 216 F.3d 157, 160 (1st Cir.2000)
(quoting *P.R. Mar. Shipping Auth. v.
Leith,* 668 F.2d 46, 50 (1st Cir.1981)).

---

1. Ortíz filed an answer in both cases and a   case.
   motion for summary judgment in the JRA

Accordingly, in ruling on a motion for voluntary dismissal, "[t]he district court is responsible ... for exercising its discretion to ensure that such prejudice will not occur." *Id.*

In exercising that discretion, "courts typically look to 'the defendant's effort and expense of preparation for trial, excessive delay and lack of diligence on the part of the plaintiff in prosecuting the action, insufficient explanation for the need to take a dismissal, and the fact that a motion for summary judgment has been filed by the defendant.'" *Id.* (quoting *Pace v. S. Express Co.,* 409 F.2d 331, 334 (7th Cir. 1969)). Although "courts need not analyze each factor or limit their consideration to these factors," *id.* (citing *Tyco Labs., Inc. v. Koppers Co.,* 627 F.2d 54, 56 (7th Cir. 1980)), they serve as "a guide for the trial judge, in whom the discretion ultimately rests." *Tyco,* 627 F.2d at 56.

This court's review of a district court's approval of a voluntary dismissal is for abuse of discretion, *Doe,* 216 F.3d at 160, which can occur not only by failing to consider a significant factor, relying on an improper factor, or making a serious mistake in weighing the applicable factors, but also by failing to exercise its discretion at all. *Janney Montgomery Scott LLC v. Tobin,* 571 F.3d 162, 166 (1st Cir.2009) (so holding with respect to a discretionary award of attorneys' fees). Where, as here, the district court provides no explanation for dismissing a case without prejudice and without imposing any conditions on the moving party, such as paying the opposing party's attorneys' fees or costs, and no reason for doing so is apparent from the record, this court cannot assess whether an abuse of discretion has occurred. *Bridgeport Music, Inc. v. Universal–MCA Music Publ'g, Inc.,* 481 F.3d 926, 930–931 (6th Cir.2007); *Conafay by Conafay v. Wyeth Labs.,* 793 F.2d 350, 354 (D.C.Cir.

1986). Indeed, "the best we can do [under those circumstances] is to conclude that the district court abused its discretion by not exercising it," *Janney,* 571 F.3d at 166, and to remand for explicit consideration of the appropriate factors, *Urohealth,* 216 F.3d at 163.

If, instead, the district court had provided "some indication" of its reasons for rejecting Ortíz's colorable arguments for dismissing the case with, rather than without, prejudice or for imposing conditions on the dismissal to ensure that she is not unduly prejudiced by the dismissal, then remand would not be required. *Bridgeport Music,* 481 F.3d at 931; *In re Bayshore Ford Truck Sales, Inc.,* 471 F.3d 1233, 1259 (11th Cir.2006). Citing relevant factors—her considerable expense in actively defending the cases, the plaintiffs' relative lack of diligence, the pendency of dispositive motions in both cases, and the inadequacy of the plaintiffs' reasons for seeking dismissal—Ortíz argued below that the cases should be dismissed with prejudice or with conditions, and she presses those arguments on appeal. Those arguments may, or may not, be sound in the circumstances of these cases, and other factors may weigh in favor of dismissal without prejudice or conditions. But the district court, which was actively involved in the management of these complex cases, is in a better position to apply and weigh such factors, at least in the first instance.

The voluntary dismissals are *vacated,* and the case is *remanded* to the district court for further proceedings. Each party shall bear its own costs.